Filed 6/12/23 P. v. Williams CA5

**NOT TO BE PUBLISHED IN THE OFFICIAL REPORTS**

California Rules of Court, rule 8.1115(a), prohibits courts and parties from citing or relying on opinions not certified for publication or ordered published, except as specified by rule 8.1115(b). This opinion has not been certified for publication or ordered published for purposes of rule 8.1115.

# IN THE COURT OF APPEAL OF THE STATE OF CALIFORNIA

## FIFTH APPELLATE DISTRICT

| | |
|---|---|
| THE PEOPLE, | F084842 |
| Plaintiff and Respondent, | (Kern Super. Ct. No. BF170086A) |
| v. | |
| DENNIS MAURICE WILLIAMS, | **OPINION** |
| Defendant and Appellant. | |

-ooOoo-

**THE COURT**[*]

APPEAL from a judgment of the Superior Court of Kern County. Chad A. Louie, Judge.

Diane E. Berley, under appointment by the Court of Appeal, for Defendant and Appellant.

Office of the Attorney General, Sacramento, California, for Plaintiff and Respondent.

-ooOoo-

---

[*] Before Hill, P. J., Detjen, J. and Peña, J.

In 2018, appellant and defendant Dennis Maurice Williams (appellant) was convicted after a jury trial of attempted murder (Pen. Code, §§ 664, 187)[1] with a great bodily injury enhancement and other felonies. He was sentenced to an aggregate term of 14 years 10 months. In 2021, this court affirmed the judgment on direct appeal. (*People v. Williams* (Mar. 30, 2021, F078192) [nonpub. opn.].)

In 2022, appellant filed a petition for resentencing of his attempted murder conviction pursuant to section 1172.6.[2] The People filed opposition.

The superior court appointed counsel, conducted a hearing, and denied the petition, finding appellant failed to state a prima facie case because he was convicted as the actual perpetrator.

On appeal, appellant's counsel filed a brief with this court pursuant to *People v. Wende* (1979) 25 Cal.3d 436 and *People v. Delgadillo* (2022) 14 Cal.5th 216 (*Delgadillo*), which summarized the facts and procedural history with citations to the record, raised no issues, and asked this court to independently review the record.

On February 22, 2023, this court sent an order to appellant stating his appellate counsel had filed a brief under *Wende* that indicated no arguable issues had been identified for appeal; previously, when an appellant filed an appeal from the denial of a section 1172.6 petition, and counsel filed a *Wende* brief, this court performed an independent review of the record to determine whether any error occurred; the California Supreme Court determined in *Delgadillo* that independent *Wende* review is not required for appeals from the denial of section 1172.6 petitions; in accordance with the procedures set forth in *Delgadillo*, appellant had 30 days in which to file a supplemental brief or

[1] All further statutory citations are to the Penal Code unless otherwise stated.
[2] Appellant filed his petition under former section 1170.95, which was amended effective January 1, 2022, and then renumbered as section 1172.6, effective June 30, 2022, without further substantive changes. (*People v. Saibu* (2022) 81 Cal.App.5th 709, 715, fn. 3.) As such, we refer to the subject statute by its current number throughout this opinion.

letter raising any arguable issues he wanted this court to consider; and if we did not receive a letter or brief within that 30-day period, this court may dismiss the appeal as abandoned.

On March 16, 2023, this court granted appellant's request for an extension of time to file a letter brief up to May 8, 2023.

Since more than 30 days have elapsed, and we have received no communication from appellant, we consider his appeal abandoned and order dismissal. (*Delgadillo, supra*, 14 Cal.5th at p. 232.)

## <u>DISPOSITION</u>

The appeal is dismissed.